**Santa Cruz ROJAS, aka Gustavo Aguilera, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71715

United States Court of Appeals, Ninth Circuit.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Submitted August 16, 2016 *

Filed August 23, 2016

Santa Cruz Rojas, Azusa, CA, Pro Se.

Matthew Albert Connelly, Trial Attorney, OIL, Washington, DC, Chief Counsel ICE, San Francisco, CA.

Before: O'SCANNLAIN, LEAVY, and CLIFTON, Circuit Judges.

MEMORANDUM **

Santa Cruz Rojas, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo claims of due process violations. *Cruz Rendon v. Holder*, 603 F.3d 1104, 1109 (9th Cir. 2010). We dismiss in part and deny in part the petition for review.

We lack jurisdiction to review the BIA's discretionary determination that Rojas failed to show exceptional and extremely unusual hardship to a qualifying relative. *See Martinez–Rosas v. Gonzales*, 424 F.3d 926, 930 (9th Cir. 2005). Although the court would retain jurisdiction over colorable questions of law and constitutional claims, Rojas' contention that the BIA failed to show proper consideration of all factors is not supported by the record. *See id.* ("To be colorable in this context, . . . the claim must have some possible validity."); *see*

*also Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir. 2010) (agency need not "write an exegesis on every contention" (internal citation omitted)).

Rojas' due process contentions regarding the transcription of his April 20, 2012, hearing fail for lack of prejudice, where Rojas has not shown that the alleged delay may have affected the outcome of his proceedings. *See Cruz Rendon*, 603 F.3d at 1109 ("In order to prevail on [a due process] claim, the alien . . . must show prejudice, 'which means that the outcome of the proceeding may have been affected by the alleged violation.'" (citation omitted)).

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

